SK/JMH/JGH
F. #2011R00298

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

– – – – – – – – – – – – – – – – – X

UNITED STATES OF AMERICA

    - against -                         Docket. No. 17-CR-449 (NGG)

MIRSAD KANDIC,

              Defendant.

– – – – – – – – – – – – – – – – – X

## THE GOVERNMENT'S EXHIBIT LIST

BREON PEACE
UNITED STATES ATTORNEY
Eastern District of New York
271 Cadman Plaza East
Brooklyn, New York 11201

Saritha Komatireddy
J. Matthew Haggans
Josh Hafetz
Assistant U.S. Attorneys
    (Of Counsel)

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 0001 | Photo | |
| GX 0001A | Photo | |
| GX 0002 | Photo | |
| GX 0003 | Photo | |
| GX 0004 | Photo | |
| GX 0005 | Photo | |
| GX 0006 | ISIS Flag | |
| GX 0007 | ISIS Flag | |
| GX 0008 | Photo | |
| GX 0009 | Photo | |
| GX 0010 | Photo | |
| GX 0011 | Photo | |
| GX 0012 | Photo | |
| GX 0013 | Photo | |
| GX 0014 | Photo | |
| GX 0015 | Photo | |
| GX 0016 | Photo | |
| GX 0017 | Photo | |
| GX 0018 | Photo | |
| GX 0019 | Photo | |
| GX 0020 | Photo | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 0021 | Photo | |
| GX 0022 | Photo | |
| GX 0023 | Photo | |
| GX 0024 | Photo | |
| GX 0025 | Photo | |
| GX 0026 | Photo | |
| GX 0027 | Photo | |
| GX 0028 | Photo | |
| GX 0029 | Photo | |
| GX 0030 | Photo | |
| GX 0031 | Photo | |
| GX 0032 | Photo | |
| GX 0033 | Photo | |
| GX 0034 | Photo | |
| GX 0035 | Photo | |
| GX 0035A | Photo | |
| GX 0036 | Photo | |
| GX 0036A | Photo | |
| GX 0037 | Photo | |
| GX 0038 | Photo | |
| GX 0039 | Photo | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 0040 | Photo | |
| GX 0041 | Photo | |
| GX 0042 | Photo | |
| GX 0101 | Map - Middle East | |
| GX 0102 | Map - Syria | |
| GX 0102A | GX 102 with Markings | |
| GX 0103 | Map - Iraq | |
| GX 0104 | Map - Atme | |
| GX 0105 | Map - Kayasehir | |
| GX 0106 | Map - Kayasehir | |
| GX 0106A | GX 106 with Markings | |
| GX 0107 | Photo | |
| GX 0108 | Map - Balkans | |
| GX 0109 | Map - Bosnia | |
| GX 0109A | GX 109 with Markings | |
| GX 0110 | Map - Balkans | |
| GX 0111 | Map - World | |
| GX 0111A | Physical Exhibit - Map - World | |
| GX 0111B | Physical Exhibit - Map - World | |
| GX 0112 | Glossary | |
| GX 0201 | Weapons/Equipment | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 0201A | GX 201 with Markings | |
| GX 0202 | Weapons/Equipment | |
| GX 0202A | Weapons/Equipment | |
| GX 0202B | Weapons/Equipment | |
| GX 0202C | Weapons/Equipment | |
| GX 0202D | Weapons/Equipment | |
| GX 0202E | Weapons/Equipment | |
| GX 0202F | Weapons/Equipment | |
| GX 0203 | Weapons/Equipment | |
| GX 0204 | Weapons/Equipment | |
| GX 0205 | Weapons/Equipment | |
| GX 0206 | Weapons/Equipment | |
| GX 0206A | Weapons/Equipment | |
| GX 0206B | Weapons/Equipment | |
| GX 0207 | Weapons/Equipment | |
| GX 0208 | Example of Night Vision | |
| GX 0209 | Example of Thermal Vision | |
| GX 0210 | Shot show | |
| GX 0251 | Physical Exhibit - ATF Exemplar Kalashnikov AK47-type machinegun | |
| GX 0252 | Physical Exhibit - ATF Exemplar PK-type machinegun | |
| GX 0253 | Physical Exhibit - ATF Exemplar RPG-7 type Rocket Propelled Grenade Launcher | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 0254 | Physical Exhibit - ATF Exemplar H&K MP5 machinegun | |
| GX 0255 | Physical Exhibit - ATF Exemplar Colt M16A2 machinegun | |
| GX 0256 | Physical Exhibit - ATF Exemplar Sig P226 | |
| GX 0257 | Physical Exhibit -ATF Exemplar Glock 19 pistol with magazines | |
| GX 0258 | Physical Exhibit - ATF Exemplar Beretta M9 pistol | |
| GX 0259 | Physical Exhibit - ATF Exemplar Springfield Armory XD-9 Subcompact pistol | |
| GX 0260 | Physical Exhibit - ATF Exemplar Maverick Model 88 shotgun | |
| GX 0261 | Physical Exhibit - ATF Exemplar USGI M16/M4 30-round magazine | |
| GX 0262 | Physical Exhibit - Exemplar Thermal Monocular | |
| GX 0263 | Physical Exhibit - Exemplar Riflescope w/QD mount | |
| GX 0264 | Physical Exhibit - Exemplar Night Vision Device | |
| GX 0265 | Physical Exhibit - Exemplar Rifle Scope | |
| GX 0266 | Physical Exhibit - Exemplar Aim Point red-dot sight | |
| GX 0267 | Physical Exhibit - Exemplar Night Vision Monocular | |
| GX 0268 | Physical Exhibit - Exemplar Rifle Scope with illuminator | |
| GX 0303A | Physical Exhibit - ID Card | |
| GX 0303B | Physical Exhibit - Drivers License | |
| GX 0303C | Image of GX 303A and GX 303B | |
| GX 0304 | Document | |
| GX 0305 | Document | |
| GX 0305T | Translation | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 0308 | Physical Exhibit - Passport | |
| GX 0308A | Image of GX 308 | |
| GX 0308B | Excerpt of GX 308A | |
| GX 0309 | Physical Exhibit - ID Card | |
| GX 0309A | Image of GX 309 | |
| GX 0310 | Physical Exhibit - Passport | |
| GX 0310A | Image of GX 310 | |
| GX 0310B | Excerpt of GX 310A | |
| GX 0311 | Physical Exhibit - ID Card | |
| GX 0311A | Image of GX 311 | |
| GX 0312 | Physical Exhibit - Passport | |
| GX 0312A | Image of GX 312 | |
| GX 0313 | Physical Exhibit - Passport | |
| GX 0313A | Image of GX 313 | |
| GX 0314 | Physical Exhibit - Passport | |
| GX 0314A | Image of GX 314 | |
| GX 0314B | Excerpt of GX 314A | |
| GX 0315 | Physical Exhibit - Passport | |
| GX 0315A | Image of GX 315 | |
| GX 0316 | Physical Exhibit - Passport | |
| GX 0316A | Image of GX 316 | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 0317 | Physical Exhibit - Boarding Pass | |
| GX 0317A | Image of GX 317 | |
| GX 0318 | Physical Exhibit - Document | |
| GX 0318A | Image of GX 318 | |
| GX 0318T | Translation | |
| GX 0319 | Physical Exhibit - ID Card | |
| GX 0319A | Image of ID Card | |
| GX 0320 | Physical Exhibit - USB | |
| GX 0321 | Physical Exhibit - Card | |
| GX 0322 | Physical Exhibit - Card | |
| GX 0333 | Image of ID Card | |
| GX 0401 | Tango Records | |
| GX 0401S | Stipulation | |
| GX 0402 | Tango Account Information | |
| GX 0403 | Tango Messages - Excerpt | |
| GX 0403A | Tango Messages - Full | |
| GX 0404 | Tango Messages - Excerpt | |
| GX 0404A | Tango Messages - Full | |
| GX 0405 | Tango Messages - Excerpt | |
| GX 0405A | Tango Messages - Full | |
| GX 0406 | Tango Messages - Full | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 0410S | Stipulation | |
| GX 0411 | Google Account Information | |
| GX 0412 | Google IPs | |
| GX 0413 | Email | |
| GX 0414 | Email | |
| GX 0415 | Email | |
| GX 0416 | Email | |
| GX 0417 | File | |
| GX 0417A | Screenshot of GX 417 | |
| GX 0417B | Screenshot of GX 417 | |
| GX 0418 | Email | |
| GX 0419 | Email | |
| GX 0420 | Email | |
| GX 0421 | Email | |
| GX 0422 | Email | |
| GX 0423 | Email | |
| GX 0424 | Email | |
| GX 0451 | Google Account Information | |
| GX 0452 | Google Contact List | |
| GX 0453 | Email | |
| GX 0454 | Email | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 0455 | Email | |
| GX 0456 | Email | |
| GX 0457 | Email | |
| GX 0458 | Email | |
| GX 0459 | Email | |
| GX 0460 | Email | |
| GX 0461 | Email | |
| GX 0462 | Email | |
| GX 0463 | Email | |
| GX 0464 | Email | |
| GX 0464T | Email | |
| GX 0465 | Email | |
| GX 0466 | Email | |
| GX 0467 | File | |
| GX 0481 | Google Account Information | |
| GX 0482 | Google IPs | |
| GX 0483 | Email | |
| GX 0484 | Email | |
| GX 0485 | Email | |
| GX 0486 | Email | |
| GX 0487 | Email | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 0488 | Email | |
| GX 0489 | Email | |
| GX 0490 | Email | |
| GX 0503A | Bank Record | |
| GX 0503B | Bank Record | |
| GX 0504 | Credit Card Record | |
| GX 0510 | Physical Exhibit - Bank Card | |
| GX 0511 | Images of GX 510 | |
| GX 0512 | Bank Record | |
| GX 0512A | Summary of GX 512 | |
| GX 0512S | Stipulation | |
| GX 0512T | Translation | |
| GX 0513 | Physical Exhibit - Bank Card | |
| GX 0514 | Images of GX 513 | |
| GX 0515 | Bank Record | |
| GX 0515A | Summary of GX 515 | |
| GX 0515S | Stipulation | |
| GX 0515T | Translation | |
| GX 0516 | Physical Exhibit - Bank Card | |
| GX 0517 | Images of GX 516 | |
| GX 0518 | Bank Record | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 0519 | Email | |
| GX 0519T | Translation | |
| GX 0601 | Audio File | |
| GX 0602 | Audio File | |
| GX 0603 | Audio File | |
| GX 0604 | Audio File | |
| GX 0604A | Cover Sheet for GX 604 | |
| GX 0605 | Audio File | |
| GX 0605A | Cover Sheet for GX 605 | |
| GX 0606 | Audio File | |
| GX 0701 | Tmobile Account Information | |
| GX 0702 | Tracfone Account Information | |
| GX 0703 | AT&T Account Information | |
| GX 0900 | Ebay Account Information | |
| GX 0900S | Stipulation | |
| GX 0901 | Yahoo Account Information | |
| GX 0901C | Yahoo Certficate | |
| GX 0919 | Physical Exhibit - LPR Card | |
| GX 0919A | Image of GX 919 | |
| GX 0920A | Document | |
| GX 0921A | TLC Document | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 0921B | TLC Document | |
| GX 0921C | TLC Document | |
| GX 0921CERT | TLC Certificate | |
| GX 0931 | DHS Document | |
| GX 0933 | State Department Document | |
| GX 0933C | State Department Certificate | |
| GX 0934 | Skype Account Information | |
| GX 0935 | Icon - Telegram | |
| GX 0936 | Icon - Surespot | |
| GX 0937 | Icon - Wickr | |
| GX 0938 | Icon - WhatsApp | |
| GX 0939 | Icon - Twitter | |
| GX 0940 | Icon - Viber | |
| GX 0941 | Icon - Tango | |
| GX 0942 | Icon - Skype | |
| GX 0943 | Icon - Threema | |
| GX 0944 | Icon - Signal | |
| GX 0990A | Federal Register Document | |
| GX 0990B | Federal Register Document | |
| GX 0990C | Federal Register Document | |
| GX 0990D | Federal Register Document | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 0990E | Federal Register Document | |
| GX 0990F | Federal Register Document | |
| GX 1000 | Tweets | |
| GX 1001 | Twitter DMs | |
| GX 1003 | Surespot Messages | |
| GX 1003A | Summary of GX 1003 | |
| GX 1010 | Photo | |
| GX 1011 | Photo | |
| GX 1012 | Photo | |
| GX 1013 | Photo | |
| GX 1014 | Photo | |
| GX 1100 | Twitter Records | |
| GX 1101 | Twitter DMs | |
| GX 1102 | Wickr Messages (Disc) | |
| GX 1102A | Excerpt of GX 1102 | |
| GX 1102C | Excerpt of GX 1102 | |
| GX 1102D | Excerpt of GX 1102 | |
| GX 1102E | Excerpt of GX 1102 | |
| GX 1102F | Excerpt of GX 1102 | |
| GX 1102G | Excerpt of GX 1102 | |
| GX 1102H | Excerpt of GX 1102 | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1102I | Excerpt of GX 1102 | |
| GX 1102J | Excerpt of GX 1102 | |
| GX 1102K | Excerpt of GX 1102 | |
| GX 1102L | Excerpt of GX 1102 | |
| GX 1102M | Excerpt of GX 1102 | |
| GX 1102N | Excerpt of GX 1102 | |
| GX 1102O | Excerpt of GX 1102 | |
| GX 1102P | Excerpt of GX 1102 | |
| GX 1102Q | Excerpt of GX 1102 | |
| GX 1102R | Excerpt of GX 1102 | |
| GX 1102S | Excerpt of GX 1102 | |
| GX 1102T | Excerpt of GX 1102 | |
| GX 1103 | Audio Files (USB Drive) | |
| GX 1103A | Excerpt of GX 1103 | |
| GX 1103AA | Excerpt of GX 1103 | |
| GX 1103AB | Excerpt of GX 1103 | |
| GX 1103AC | Excerpt of GX 1103 | |
| GX 1103AD | Excerpt of GX 1103 | |
| GX 1103AE | Excerpt of GX 1103 | |
| GX 1103AF | Excerpt of GX 1103 | |
| GX 1103AG | Excerpt of GX 1103 | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1103AH | Excerpt of GX 1103 | |
| GX 1103AI | Excerpt of GX 1103 | |
| GX 1103AJ | Excerpt of GX 1103 | |
| GX 1103AK | Excerpt of GX 1103 | |
| GX 1103AL | Excerpt of GX 1103 | |
| GX 1103AM | Excerpt of GX 1103 | |
| GX 1103AN | Excerpt of GX 1103 | |
| GX 1103AO | Excerpt of GX 1103 | |
| GX 1103AP | Excerpt of GX 1103 | |
| GX 1103AQ | Excerpt of GX 1103 | |
| GX 1103AR | Excerpt of GX 1103 | |
| GX 1103AS | Excerpt of GX 1103 | |
| GX 1103AT | Excerpt of GX 1103 | |
| GX 1103AU | Excerpt of GX 1103 | |
| GX 1103AV | Excerpt of GX 1103 | |
| GX 1103AW | Excerpt of GX 1103 | |
| GX 1103AX | Excerpt of GX 1103 | |
| GX 1103AY | Excerpt of GX 1103 | |
| GX 1103AZ | Excerpt of GX 1103 | |
| GX 1103B | Excerpt of GX 1103 | |
| GX 1103BA | Excerpt of GX 1103 | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1103BB | Excerpt of GX 1103 | |
| GX 1103BC | Excerpt of GX 1103 | |
| GX 1103BD | Excerpt of GX 1103 | |
| GX 1103BE | Excerpt of GX 1103 | |
| GX 1103BF | Excerpt of GX 1103 | |
| GX 1103BG | Excerpt of GX 1103 | |
| GX 1103BH | Excerpt of GX 1103 | |
| GX 1103BI | Excerpt of GX 1103 | |
| GX 1103C | Excerpt of GX 1103 | |
| GX 1103D | Excerpt of GX 1103 | |
| GX 1103E | Excerpt of GX 1103 | |
| GX 1103F | Excerpt of GX 1103 | |
| GX 1103G | Excerpt of GX 1103 | |
| GX 1103H | Excerpt of GX 1103 | |
| GX 1103I | Excerpt of GX 1103 | |
| GX 1103J | Excerpt of GX 1103 | |
| GX 1103K | Excerpt of GX 1103 | |
| GX 1103L | Excerpt of GX 1103 | |
| GX 1103M | Excerpt of GX 1103 | |
| GX 1103N | Excerpt of GX 1103 | |
| GX 1103O | Excerpt of GX 1103 | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1103P | Excerpt of GX 1103 | |
| GX 1103Q | Excerpt of GX 1103 | |
| GX 1103R | Excerpt of GX 1103 | |
| GX 1103S | Excerpt of GX 1103 | |
| GX 1103T | Excerpt of GX 1103 | |
| GX 1103U | Excerpt of GX 1103 | |
| GX 1103V | Excerpt of GX 1103 | |
| GX 1103W | Excerpt of GX 1103 | |
| GX 1103X | Excerpt of GX 1103 | |
| GX 1103Y | Excerpt of GX 1103 | |
| GX 1103Z | Excerpt of GX 1103 | |
| GX 1104 | Subset of GX 1103 (Disc) | |
| GX 1104T | Transcripts of Audio Files on GX 1104 | |
| GX 1105 | Image | |
| GX 1106 | Image | |
| GX 1201 | Travel Document | |
| GX 1201A | Travel Document | |
| GX 1202 | Government of Australia Document | |
| GX 1202C | Government of Australia Certificate | |
| GX 1203 | Border Record | |
| GX 1204 | Video | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1205 | Video | |
| GX 1206 | Audio File | |
| GX 1206A | Text messages | |
| GX 1207 | Photo | |
| GX 1208 | Photo | |
| GX 1209 | Physical Exhibit - Phone | |
| GX 1209A | Image of GX 1209 | |
| GX 1210 | Physical Exhibit - Computer | |
| GX 1210A | Image of GX 1210 | |
| GX 1211 | Email | |
| GX 1211C | Yahoo certification | |
| GX 1212 | Email | |
| GX 1213 | Email | |
| GX 1214 | Email | |
| GX 1215 | Email | |
| GX 1216 | Email | |
| GX 1217 | Email | |
| GX 1218 | Photo | |
| GX 1219 | Photo | |
| GX 1220 | Photo | |
| GX 1221 | Data From Phone | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1221A | Contact | |
| GX 1222 | Data From Phone and Computer | |
| GX 1222A | Chat | |
| GX 1222B | Screenshot | |
| GX 1222C | Screenshot | |
| GX 1222D | Screenshot | |
| GX 1222E | Screenshot | |
| GX 1222F | Screenshot | |
| GX 1222G | Screenshot | |
| GX 1222H | Screenshot | |
| GX 1222I | Screenshot | |
| GX 1222S | Summary | |
| GX 1223 | Data From Phone | |
| GX 1223A | Video | |
| GX 1223B | Video | |
| GX 1224 | Photo | |
| GX 1225 | Photo | |
| GX 1226 | Data From Computer | |
| GX 1227 | Data From Computer | |
| GX 1228 | Photo | |
| GX 1229 | Photo | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1230 | Photo | |
| GX 1231 | Tweet | |
| GX 1232 | Tweet | |
| GX 1233 | Tweet | |
| GX 1234 | Iraq Document | |
| GX 1234C | Iraq Certification | |
| GX 1234CT | Translation | |
| GX 1234T | Translation | |
| GX 1235 | Blog Post | |
| GX 1236 | Letter | |
| GX 1237 | Letter | |
| GX 1238 | Online searches | |
| GX 1239 | Email | |
| GX 1240 | Email | |
| GX 1241 | Email | |
| GX 1242 | Email | |
| GX 1243 | Email | |
| GX 1244 | Email | |
| GX 1245 | Email | |
| GX 1246 | Email | |
| GX 1300 | Physical Exhibit - Phone | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1300S | Stipulation | |
| GX 1301 | Physical Exhibit - Disc | |
| GX 1302 | Physical Exhibit - Disc | |
| GX 1304 | Photo | |
| GX 1305 | Photo | |
| GX 1306 | Photo | |
| GX 1307 | Image | |
| GX 1308 | Photo | |
| GX 1309 | Videos From Phone (Disc) | |
| GX 1309A | Video Clips From GX 1309 (Disc) | |
| GX 1309B | Video Clips From GX 1309 (Disc) with Translations | |
| GX 1310 | Video | |
| GX 1310A | Clip of GX 1310 | |
| GX 1310B | Clip of GX 1310 | |
| GX 1310C | Clip of GX 1310 | |
| GX 1310D | Clip of GX 1310 | |
| GX 1310DT | Subtitled video | |
| GX 1311 | Video | |
| GX 1312 | Video | |
| GX 1312A | Clip of GX 1312 | |
| GX 1312B | Clip of GX 1312 | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1312C | Clip of GX 1312 | |
| GX 1312D | Clip of GX 1312 | |
| GX 1312E | Clip of GX 1312 | |
| GX 1312F | Clip of GX 1312 | |
| GX 1313 | Video | |
| GX 1313A | Clip of GX 1313 | |
| GX 1313B | Clip of GX 1313 | |
| GX 1313BTT | Subtitled video | |
| GX 1313C | Clip of GX 1313 | |
| GX 1313D | Clip of GX 1313 | |
| GX 1313E | Clip of GX 1313 | |
| GX 1313F | Clip of GX 1313 | |
| GX 1313FTT | Subtitled video | |
| GX 1313G | Clip of GX 1313 | |
| GX 1313GTT | Subtitled video | |
| GX 1313H | Clip of GX 1313 | |
| GX 1313HTT | Subtitled video | |
| GX 1313I | Clip of GX 1313 | |
| GX 1314 | Video | |
| GX 1314A | Clip of GX 1314 | |
| GX 1315 | Video | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1316 | Video | |
| GX 1316A | Clip of GX 1316 | |
| GX 1316B | Clip of GX 1316 | |
| GX 1316BTT | Subtitled video | |
| GX 1316C | Clip of GX 1316 | |
| GX 1316CTT | Subtitled video | |
| GX 1316D | Clip of GX 1316 | |
| GX 1316E | Clip of GX 1316 | |
| GX 1316ETT | Subtitled video | |
| GX 1316F | Clip of GX 1316 | |
| GX 1316FTT | Subtitled video | |
| GX 1316G | Clip of GX 1316 | |
| GX 1316GTT | Subtitled video | |
| GX 1317 | Video | |
| GX 1317A | Clip of GX 1317 | |
| GX 1317B | Clip of GX 1317 | |
| GX 1317C | Clip of GX 1317 | |
| GX 1317D | Clip of GX 1317 | |
| GX 1317DTT | Subtitled video | |
| GX 1318 | Video | |
| GX 1318A | Clip of GX 1318 | |

| Exhibit Number | Description | Admitted |
|----------------|-------------|----------|
| GX 1318B | Clip of GX 1318 | |
| GX 1318C | Clip of GX 1318 | |
| GX 1319 | Video | |
| GX 1320 | Image | |
| GX 1321 | Image | |
| GX 1322 | Image | |
| GX 1323 | Image | |
| GX 1324 | Image | |
| GX 1325 | Image | |
| GX 1326 | Image | |
| GX 1327 | Image | |
| GX 1328 | Image | |
| GX 1329 | Image | |
| GX 1330 | Disc containing GX 1331-GX 1346 | |
| GX 1331A | Audio File | |
| GX 1331B | Audio File | |
| GX 1331C | Audio File | |
| GX 1331D | Audio File | |
| GX 1331E | Audio File | |
| GX 1331F | Audio File | |
| GX 1331G | Audio File | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1331H | Audio File | |
| GX 1331I | Audio File | |
| GX 1331J | Audio File | |
| GX 1331K | Audio File | |
| GX 1331L | Audio File | |
| GX 1331M | Audio File | |
| GX 1331N | Audio File | |
| GX 1331O | Audio File | |
| GX 1331TR | Transcript of GX 1331A-GX 1331O | |
| GX 1332A | Audio File | |
| GX 1332B | Audio File | |
| GX 1332C | Audio File | |
| GX 1332D | Audio File | |
| GX 1332E | Audio File | |
| GX 1332F | Audio File | |
| GX 1332G | Audio File | |
| GX 1332H | Audio File | |
| GX 1332I | Audio File | |
| GX 1332J | Audio File | |
| GX 1332K | Audio File | |
| GX 1332L | Audio File | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1332M | Audio File | |
| GX 1332N | Audio File | |
| GX 1332O | Audio File | |
| GX 1332P | Audio File | |
| GX 1332Q | Audio File | |
| GX 1332R | Audio File | |
| GX 1332S | Audio File | |
| GX 1332T | Audio File | |
| GX 1332TR | Transcript of GX 1332A-GX 1332V | |
| GX 1332U | Audio File | |
| GX 1332V | Audio File | |
| GX 1333A | Audio File | |
| GX 1333B | Audio File | |
| GX 1333C | Audio File | |
| GX 1333D | Audio File | |
| GX 1333E | Audio File | |
| GX 1333F | Audio File | |
| GX 1333G | Audio File | |
| GX 1333H | Audio File | |
| GX 1333I | Audio File | |
| GX 1333TR | Transcript of GX 1333A-GX 1333I | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1334A | Audio File | |
| GX 1334B | Audio File | |
| GX 1334C | Audio File | |
| GX 1334D | Audio File | |
| GX 1334E | Audio File | |
| GX 1334F | Audio File | |
| GX 1334G | Audio File | |
| GX 1334TR | Transcript of GX 1334A-GX 1334G | |
| GX 1335A | Audio File | |
| GX 1335B | Audio File | |
| GX 1335C | Audio File | |
| GX 1335D | Audio File | |
| GX 1335E | Audio File | |
| GX 1335F | Audio File | |
| GX 1335G | Audio File | |
| GX 1335H | Audio File | |
| GX 1335I | Audio File | |
| GX 1335J | Audio File | |
| GX 1335K | Audio File | |
| GX 1335L | Audio File | |
| GX 1335M | Audio File | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1335N | Audio File | |
| GX 1335O | Audio File | |
| GX 1335P | Audio File | |
| GX 1335TR | Transcript of GX 1335A-GX 1335P | |
| GX 1336A | Audio File | |
| GX 1336B | Audio File | |
| GX 1336C | Audio File | |
| GX 1336D | Audio File | |
| GX 1336E | Audio File | |
| GX 1336TR | Transcript of GX 1336A-GX 1336E | |
| GX 1337A | Audio File | |
| GX 1337B | Audio File | |
| GX 1337C | Audio File | |
| GX 1337D | Audio File | |
| GX 1337E | Audio File | |
| GX 1337F | Audio File | |
| GX 1337G | Audio File | |
| GX 1337H | Audio File | |
| GX 1337TR | Transcript of GX 1337A-GX 1337H | |
| GX 1338AA | Audio File | |
| GX 1338AB | Audio File | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1338AC | Audio File | |
| GX 1338AD | Audio File | |
| GX 1338AE | Audio File | |
| GX 1338AF | Audio File | |
| GX 1338AG | Audio File | |
| GX 1338AH | Audio File | |
| GX 1338AI | Audio File | |
| GX 1338AJ | Audio File | |
| GX 1338AK | Audio File | |
| GX 1338AL | Audio File | |
| GX 1338AM | Audio File | |
| GX 1338AN | Audio File | |
| GX 1338AO | Audio File | |
| GX 1338AP | Audio File | |
| GX 1338AQ | Audio File | |
| GX 1338AR | Audio File | |
| GX 1338AS | Audio File | |
| GX 1338AT | Audio File | |
| GX 1338AU | Audio File | |
| GX 1338AV | Audio File | |
| GX 1338AW | Audio File | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1338AX | Audio File | |
| GX 1338AY | Audio File | |
| GX 1338AZ | Audio File | |
| GX 1338BA | Audio File | |
| GX 1338BB | Audio File | |
| GX 1338BC | Audio File | |
| GX 1338BD | Audio File | |
| GX 1338BE | Audio File | |
| GX 1338BF | Audio File | |
| GX 1338BG | Audio File | |
| GX 1338BH | Audio File | |
| GX 1338BI | Audio File | |
| GX 1338BJ | Audio File | |
| GX 1338BK | Audio File | |
| GX 1338BL | Audio File | |
| GX 1338BM | Audio File | |
| GX 1338BN | Audio File | |
| GX 1338BO | Audio File | |
| GX 1338BP | Audio File | |
| GX 1338BQ | Audio File | |
| GX 1338BR | Audio File | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1338BS | Audio File | |
| GX 1338BT | Audio File | |
| GX 1338BU | Audio File | |
| GX 1338BV | Audio File | |
| GX 1338BW | Audio File | |
| GX 1338BX | Audio File | |
| GX 1338BY | Audio File | |
| GX 1338BZ | Audio File | |
| GX 1338CA | Audio File | |
| GX 1338CB | Audio File | |
| GX 1338CC | Audio File | |
| GX 1338CD | Audio File | |
| GX 1338CE | Audio File | |
| GX 1338CF | Audio File | |
| GX 1338CG | Audio File | |
| GX 1338CH | Audio File | |
| GX 1338CI | Audio File | |
| GX 1338TR | Transcript of GX 1338AA-GX 1338CI | |
| GX 1339A | Audio File | |
| GX 1339B | Audio File | |
| GX 1339C | Audio File | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1339D | Audio File | |
| GX 1339E | Audio File | |
| GX 1339F | Audio File | |
| GX 1339TR | Transcript of GX 1339A-GX 1339F | |
| GX 1340A | Audio File | |
| GX 1340B | Audio File | |
| GX 1340C | Audio File | |
| GX 1340D | Audio File | |
| GX 1340E | Audio File | |
| GX 1340TR | Transcript of GX 1340A-GX 1340E | |
| GX 1341A | Audio File | |
| GX 1341B | Audio File | |
| GX 1341C | Audio File | |
| GX 1341D | Audio File | |
| GX 1341E | Audio File | |
| GX 1341F | Audio File | |
| GX 1341G | Audio File | |
| GX 1341H | Audio File | |
| GX 1341I | Audio File | |
| GX 1341J | Audio File | |
| GX 1341K | Audio File | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1341TR | Transcript of GX 1341A-GX 1341K | |
| GX 1342A | Audio File | |
| GX 1342B | Audio File | |
| GX 1342C | Audio File | |
| GX 1342TR | Transcript of GX 1342A-GX 1342C | |
| GX 1343A | Audio File | |
| GX 1343B | Audio File | |
| GX 1343C | Audio File | |
| GX 1343D | Audio File | |
| GX 1343E | Audio File | |
| GX 1343F | Audio File | |
| GX 1343G | Audio File | |
| GX 1343H | Audio File | |
| GX 1343I | Audio File | |
| GX 1343J | Audio File | |
| GX 1343K | Audio File | |
| GX 1343L | Audio File | |
| GX 1343TR | Transcript of GX 1343A-GX 1343L | |
| GX 1344A | Audio File | |
| GX 1344B | Audio File | |
| GX 1344C | Audio File | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1344D | Audio File | |
| GX 1344E | Audio File | |
| GX 1344F | Audio File | |
| GX 1344G | Audio File | |
| GX 1344H | Audio File | |
| GX 1344I | Audio File | |
| GX 1344J | Audio File | |
| GX 1344K | Audio File | |
| GX 1344L | Audio File | |
| GX 1344TR | Transcript of GX 1344A-GX 1344L | |
| GX 1345A | Audio File | |
| GX 1345B | Audio File | |
| GX 1345C | Audio File | |
| GX 1345D | Audio File | |
| GX 1345E | Audio File | |
| GX 1345TR | Transcript of GX 1345A-GX 1345E | |
| GX 1346A | Audio File | |
| GX 1346B | Audio File | |
| GX 1346C | Audio File | |
| GX 1346D | Audio File | |
| GX 1346E | Audio File | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1346F | Audio File | |
| GX 1346G | Audio File | |
| GX 1346H | Audio File | |
| GX 1346I | Audio File | |
| GX 1346TR | Transcript of GX 1346A-GX 1346I | |
| GX 1350A | Audio File | |
| GX 1350B | Audio File | |
| GX 1350C | Audio File | |
| GX 1350D | Audio File | |
| GX 1350E | Audio File | |
| GX 1350F | Audio File | |
| GX 1350G | Audio File | |
| GX 1350H | Audio File | |
| GX 1350TR | Translated transcript | |
| GX 1351AA | Audio File | |
| GX 1351AB | Audio File | |
| GX 1351AC | Audio File | |
| GX 1351AD | Audio File | |
| GX 1351AE | Audio File | |
| GX 1351AF | Audio File | |
| GX 1351AG | Audio File | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1351AH | Audio File | |
| GX 1351AI | Audio File | |
| GX 1351AJ | Audio File | |
| GX 1351AK | Audio File | |
| GX 1351AL | Audio File | |
| GX 1351AM | Audio File | |
| GX 1351AN | Audio File | |
| GX 1351AO | Audio File | |
| GX 1351AP | Audio File | |
| GX 1351AQ | Audio File | |
| GX 1351AR | Audio File | |
| GX 1351AS | Audio File | |
| GX 1351AT | Audio File | |
| GX 1351AU | Audio File | |
| GX 1351AV | Audio File | |
| GX 1351AW | Audio File | |
| GX 1351AX | Audio File | |
| GX 1351AY | Audio File | |
| GX 1351AZ | Audio File | |
| GX 1351BA | Audio File | |
| GX 1351BB | Audio File | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1351BC | Audio File | |
| GX 1351BD | Audio File | |
| GX 1351BE | Audio File | |
| GX 1351BF | Audio File | |
| GX 1351TR | Translated transcript | |
| GX 1352A | Audio File | |
| GX 1352B | Audio File | |
| GX 1352C | Audio File | |
| GX 1352D | Audio File | |
| GX 1352E | Audio File | |
| GX 1352F | Audio File | |
| GX 1352G | Audio File | |
| GX 1352H | Audio File | |
| GX 1352I | Audio File | |
| GX 1352J | Audio File | |
| GX 1352K | Audio File | |
| GX 1352TR | Translated transcript | |
| GX 1353A | Audio File | |
| GX 1353B | Audio File | |
| GX 1353C | Audio File | |
| GX 1353D | Audio File | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1353E | Audio File | |
| GX 1353F | Audio File | |
| GX 1353G | Audio File | |
| GX 1353TR | Translated transcript | |
| GX 1354A | Audio File | |
| GX 1354B | Audio File | |
| GX 1354C | Audio File | |
| GX 1354D | Audio File | |
| GX 1354E | Audio File | |
| GX 1354F | Audio File | |
| GX 1354G | Audio File | |
| GX 1354H | Audio File | |
| GX 1354I | Audio File | |
| GX 1354J | Audio File | |
| GX 1354K | Audio File | |
| GX 1354L | Audio File | |
| GX 1354M | Audio File | |
| GX 1354TR | Translated transcript | |
| GX 1355A | Audio File | |
| GX 1355B | Audio File | |
| GX 1355C | Audio File | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1355D | Audio File | |
| GX 1355E | Audio File | |
| GX 1355F | Audio File | |
| GX 1355G | Audio File | |
| GX 1355H | Audio File | |
| GX 1355I | Audio File | |
| GX 1355J | Audio File | |
| GX 1355K | Audio File | |
| GX 1355L | Audio File | |
| GX 1355M | Audio File | |
| GX 1355N | Audio File | |
| GX 1355O | Audio File | |
| GX 1355P | Audio File | |
| GX 1355TR | Translated transcript | |
| GX 1356A | Audio File | |
| GX 1356B | Audio File | |
| GX 1356C | Audio File | |
| GX 1356D | Audio File | |
| GX 1356E | Audio File | |
| GX 1356F | Audio File | |
| GX 1356G | Audio File | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1357A | Audio File | |
| GX 1357B | Audio File | |
| GX 1357C | Audio File | |
| GX 1357D | Audio File | |
| GX 1357E | Audio File | |
| GX 1357F | Audio File | |
| GX 1357G | Audio File | |
| GX 1357H | Audio File | |
| GX 1357I | Audio File | |
| GX 1357J | Audio File | |
| GX 1357K | Audio File | |
| GX 1357L | Audio File | |
| GX 1357M | Audio File | |
| GX 1358A | Audio File | |
| GX 1358B | Audio File | |
| GX 1358C | Audio File | |
| GX 1358D | Audio File | |
| GX 1358E | Audio File | |
| GX 1358F | Audio File | |
| GX 1358G | Audio File | |
| GX 1358H | Audio File | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1358I | Audio File | |
| GX 1358J | Audio File | |
| GX 1358K | Audio File | |
| GX 1359A | Audio File | |
| GX 1359B | Audio File | |
| GX 1360A | Audio File | |
| GX 1360B | Audio File | |
| GX 1360C | Audio File | |
| GX 1360D | Audio File | |
| GX 1360E | Audio File | |
| GX 1360F | Audio File | |
| GX 1360G | Audio File | |
| GX 1360H | Audio File | |
| GX 1360I | Audio File | |
| GX 1360J | Audio File | |
| GX 1360K | Audio File | |
| GX 1360TR | Translated transcript | |
| GX 1361AA | Audio File | |
| GX 1361AB | Audio File | |
| GX 1361AC | Audio File | |
| GX 1361AD | Audio File | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1361AE | Audio File | |
| GX 1361AF | Audio File | |
| GX 1361AG | Audio File | |
| GX 1361AH | Audio File | |
| GX 1361AI | Audio File | |
| GX 1361AJ | Audio File | |
| GX 1361AK | Audio File | |
| GX 1361AL | Audio File | |
| GX 1361AM | Audio File | |
| GX 1361AN | Audio File | |
| GX 1361AO | Audio File | |
| GX 1361AP | Audio File | |
| GX 1361AQ | Audio File | |
| GX 1361AR | Audio File | |
| GX 1361AS | Audio File | |
| GX 1361AT | Audio File | |
| GX 1361AU | Audio File | |
| GX 1361AV | Audio File | |
| GX 1361AW | Audio File | |
| GX 1361AX | Audio File | |
| GX 1361AY | Audio File | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1361AZ | Audio File | |
| GX 1361BA | Audio File | |
| GX 1361BB | Audio File | |
| GX 1361BC | Audio File | |
| GX 1361BD | Audio File | |
| GX 1361BE | Audio File | |
| GX 1361BF | Audio File | |
| GX 1362A | Audio File | |
| GX 1362B | Audio File | |
| GX 1362C | Audio File | |
| GX 1362D | Audio File | |
| GX 1362TR | Translated transcript | |
| GX 1363A | Audio File | |
| GX 1363B | Audio File | |
| GX 1363C | Audio File | |
| GX 1363D | Audio File | |
| GX 1363E | Audio File | |
| GX 1363F | Audio File | |
| GX 1363G | Audio File | |
| GX 1363H | Audio File | |
| GX 1363I | Audio File | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1363J | Audio File | |
| GX 1363TR | Translated transcript | |
| GX 1364A | Audio File | |
| GX 1364B | Audio File | |
| GX 1364C | Audio File | |
| GX 1364D | Audio File | |
| GX 1364E | Audio File | |
| GX 1364F | Audio File | |
| GX 1364G | Audio File | |
| GX 1364H | Audio File | |
| GX 1365A | Audio File | |
| GX 1365B | Audio File | |
| GX 1365C | Audio File | |
| GX 1365D | Audio File | |
| GX 1365E | Audio File | |
| GX 1365F | Audio File | |
| GX 1365G | Audio File | |
| GX 1365H | Audio File | |
| GX 1365I | Audio File | |
| GX 1365J | Audio File | |
| GX 1365K | Audio File | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1365L | Audio File | |
| GX 1365M | Audio File | |
| GX 1365N | Audio File | |
| GX 1365O | Audio File | |
| GX 1365P | Audio File | |
| GX 1365Q | Audio File | |
| GX 1365R | Audio File | |
| GX 1365S | Audio File | |
| GX 1365T | Audio File | |
| GX 1366A | Audio File | |
| GX 1366B | Audio File | |
| GX 1366C | Audio File | |
| GX 1366D | Audio File | |
| GX 1366E | Audio File | |
| GX 1366F | Audio File | |
| GX 1366G | Audio File | |
| GX 1367A | Audio File | |
| GX 1367B | Audio File | |
| GX 1367C | Audio File | |
| GX 1367D | Audio File | |
| GX 1368TR | Translated transcript | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1370 | Photo | |
| GX 1371 | Photo | |
| GX 1372 | Photo | |
| GX 1373 | Photo | |
| GX 1374 | Photo | |
| GX 1375 | Photo | |
| GX 1376 | Photo | |
| GX 1377 | Photo | |
| GX 1378 | Photo | |
| GX 1379 | Photo | |
| GX 1380A | Photo | |
| GX 1380B | Photo | |
| GX 1380C | Photo | |
| GX 1380D | Photo | |
| GX 1380E | Photo | |
| GX 1380F | Photo | |
| GX 1380G | Photo | |
| GX 1380H | Photo | |
| GX 1380I | Photo | |
| GX 1380J | Photo | |
| GX 1381A | Photo | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1381B | Photo | |
| GX 1381C | Photo | |
| GX 1381D | Photo | |
| GX 1381E | Photo | |
| GX 1381F | Photo | |
| GX 1381G | Photo | |
| GX 1381H | Photo | |
| GX 1381I | Photo | |
| GX 1381J | Photo | |
| GX 1381K | Photo | |
| GX 1381L | Photo | |
| GX 1381M | Photo | |
| GX 1381N | Photo | |
| GX 1381O | Photo | |
| GX 1382 | Photo | |
| GX 1383 | Document | |
| GX 1383A | Image of Document | |
| GX 1384 | Document | |
| GX 1384A | Image of Document | |
| GX 1385 | Messages | |
| GX 1386 | Image from GX 1316 | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1387 | Image from GX 1316 | |
| GX 1388A | Image from GX 1316 | |
| GX 1388B | Image from GX 1316 | |
| GX 1388C | Image from GX 1316 | |
| GX 1388D | Image from GX 1316 | |
| GX 1388E | Image from GX 1316 | |
| GX 1390 | Photographs | |
| GX 1401 | Greyhound Record | |
| GX 1401C | Greyhound Certificate | |
| GX 1402 | Travel Record | |
| GX 1403 | TAP Letter | |
| GX 1403A | TAP Record | |
| GX 1403AC | TAP Certificate | |
| GX 1404 | Lufthansa Record | |
| GX 1404C | Lufthansa Certificate | |
| GX 1405 | Capital One Records | |
| GX 1405C | Capital One Certificate | |
| GX 1406 | Travel Record | |
| GX 1406C | Travel Record Certificate | |
| GX 1410A | Scan of Documents | |
| GX 1410B | Scan of Documents | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1410C | Scan of Documents | |
| GX 1411 | Turkish Airlines Record | |
| GX 1412 | Turkish Airlines Record | |
| GX 1413 | Western Union Records | |
| GX 1414 | Western Union Records | |
| GX 1501A | Travel Record | |
| GX 1501B | Travel Record | |
| GX 1501BC | Certification for GX 1501B | |
| GX 1501C | Expedia Record | |
| GX 1501C-C | Expedia Certificate | |
| GX 1501D | Department of State Record | |
| GX 1501D-C | Department of State Certificate | |
| GX 1502 | Email | |
| GX 1503 | Email | |
| GX 1504 | Email | |
| GX 1505 | Email | |
| GX 1506 | Email | |
| GX 1507 | Email | |
| GX 1508 | Surespot Account Records | |
| GX 1508C | Surespot Certificate | |
| GX 1509 | App Record | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1510 | Messages | |
| GX 1510B | Messages | |
| GX 1510C | Messages | |
| GX 1511 | Messages | |
| GX 1512 | Messages | |
| GX 1513 | Messages | |
| GX 1514 | Messages | |
| GX 1514A | Profile Picture | |
| GX 1514B | Skype Account Records | |
| GX 1515 | Messages | |
| GX 1516 | Messages | |
| GX 1517 | Messages | |
| GX 1517A | Profile Picture | |
| GX 1518 | Audio File | |
| GX 1519 | Messages | |
| GX 1520 | Messages | |
| GX 1521 | Audio File | |
| GX 1522 | Messages | |
| GX 1523 | Audio File | |
| GX 1524 | Messages | |
| GX 1525R | Audio File | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1526 | Messages | |
| GX 1527 | Messages | |
| GX 1528 | Messages | |
| GX 1529 | Messages | |
| GX 1530 | Messages | |
| GX 1531 | Messages | |
| GX 1532 | Messages | |
| GX 1533 | Messages | |
| GX 1534 | Messages | |
| GX 1534A | Messages | |
| GX 1534B | Messages | |
| GX 1535 | Messages | |
| GX 1536 | Messages | |
| GX 1537 | Messages | |
| GX 1538 | Messages | |
| GX 1539 | Messages | |
| GX 1540 | Messages | |
| GX 1541 | Messages | |
| GX 1542 | Messages | |
| GX 1543 | Messages | |
| GX 1544 | Messages | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1544A | Audio File | |
| GX 1545 | Messages | |
| GX 1545A | Audio File | |
| GX 1545B | Audio File | |
| GX 1546 | Messages | |
| GX 1546A | Audio File | |
| GX 1546B | Audio File | |
| GX 1547 | Audio File | |
| GX 1548 | Messages | |
| GX 1549 | Audio File | |
| GX 1550 | Audio File | |
| GX 1551 | Messages | |
| GX 1551A | Audio File | |
| GX 1552 | Messages | |
| GX 1553 | Audio File | |
| GX 1700 | WhatsApp Files (Disc) | |
| GX 1700A | Subset of 1700 | |
| GX 1700B | Subset of 1700 | |
| GX 1700C | Subset of 1700 | |
| GX 1700CT | Translation of ID Card | |
| GX 1700D | Subset of 1700 | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 1700E | Subset of 1700 | |
| GX 1700ET DRAFT | Translation | |
| GX 1700F | Subset of 1700 | |
| GX 1700FT DRAFT | Translation | |
| GX 1700G | Subset of 1700 | |
| GX 1700H | Subset of 1700 | |
| GX 1700HT DRAFT | Translation | |
| GX 1700S | Stipulation | |
| GX 1701 | WhatsApp Account Information | |
| GX 2000 | GX 2001 through GX 2123 (Disc) | |
| GX 2000S | Stipulation | |
| GX 2001 | Twitter account @Brother_here | |
| GX 2001A | Account creation record for @Brother_here | |
| GX 2001B | Tweet from @Brother_here | |
| GX 2001C | Tweet from @Brother_here | |
| GX 2002 | Twitter account @Dawla_NewsMedia | |
| GX 2002A | Account creation record for @Dawla_NewsMedia | |
| GX 2002AA | Tweet from @Dawla_NewsMedia | |
| GX 2002AB | Tweet from @Dawla_NewsMedia | |
| GX 2002AC | Tweet from @Dawla_NewsMedia | |
| GX 2002AD | Tweet from @Dawla_NewsMedia | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 2002AE | Tweet from @Dawla_NewsMedia | |
| GX 2002AF | Tweet from @Dawla_NewsMedia | |
| GX 2002AG | Tweet from @Dawla_NewsMedia | |
| GX 2002AH | Tweet from @Dawla_NewsMedia | |
| GX 2002AI | Tweet from @Dawla_NewsMedia | |
| GX 2002AJ | Tweet from @Dawla_NewsMedia | |
| GX 2002AK | Tweet from @Dawla_NewsMedia | |
| GX 2002AL | Tweet from @Dawla_NewsMedia | |
| GX 2002AM | Tweet from @Dawla_NewsMedia | |
| GX 2002AN | Tweet from @Dawla_NewsMedia | |
| GX 2002AO | Tweet from @Dawla_NewsMedia | |
| GX 2002AP | Tweet from @Dawla_NewsMedia | |
| GX 2002AQ | Tweet from @Dawla_NewsMedia | |
| GX 2002AR | Tweet from @Dawla_NewsMedia | |
| GX 2002AS | Tweet from @Dawla_NewsMedia | |
| GX 2002AT | Tweet from @Dawla_NewsMedia | |
| GX 2002AU | Tweet from @Dawla_NewsMedia | |
| GX 2002AV | Tweet from @Dawla_NewsMedia | |
| GX 2002AW | Tweet from @Dawla_NewsMedia | |
| GX 2002AX | Tweet from @Dawla_NewsMedia | |
| GX 2002AY | Tweet from @Dawla_NewsMedia | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 2002AZ | Tweet from @Dawla_NewsMedia | |
| GX 2002B | Twitter direct messages from @Dawla_NewsMedia | |
| GX 2002BA | Tweet from @Dawla_NewsMedia | |
| GX 2002BB | Tweet from @Dawla_NewsMedia | |
| GX 2002BC | Tweet from @Dawla_NewsMedia | |
| GX 2002BD | Tweet from @Dawla_NewsMedia | |
| GX 2002BE | Tweet from @Dawla_NewsMedia | |
| GX 2002BF | Tweet from @Dawla_NewsMedia | |
| GX 2002BG | Tweet from @Dawla_NewsMedia | |
| GX 2002BH | Tweet from @Dawla_NewsMedia | |
| GX 2002BI | Tweet from @Dawla_NewsMedia | |
| GX 2002BJ | Tweet from @Dawla_NewsMedia | |
| GX 2002BK | Tweet from @Dawla_NewsMedia | |
| GX 2002BL | Tweet from @Dawla_NewsMedia | |
| GX 2002BM | Tweet from @Dawla_NewsMedia | |
| GX 2002BN | Tweet from @Dawla_NewsMedia | |
| GX 2002BO | Tweet from @Dawla_NewsMedia | |
| GX 2002BP | Tweet from @Dawla_NewsMedia | |
| GX 2002BQ | Tweet from @Dawla_NewsMedia | |
| GX 2002BR | Tweet from @Dawla_NewsMedia | |
| GX 2002BS | Tweet from @Dawla_NewsMedia | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 2002BT | Tweet from @Dawla_NewsMedia | |
| GX 2002BU | Tweet from @Dawla_NewsMedia | |
| GX 2002BV | Tweet from @Dawla_NewsMedia | |
| GX 2002BW | Tweet from @Dawla_NewsMedia | |
| GX 2002BX | Tweet from @Dawla_NewsMedia | |
| GX 2002BY | Tweet from @Dawla_NewsMedia | |
| GX 2002BZ | Tweet from @Dawla_NewsMedia | |
| GX 2002C | Twitter direct messages from @Dawla_NewsMedia | |
| GX 2002CA | Tweet from @Dawla_NewsMedia | |
| GX 2002CB | Tweet from @Dawla_NewsMedia | |
| GX 2002CC | Tweet from @Dawla_NewsMedia | |
| GX 2002CD | Tweet from @Dawla_NewsMedia | |
| GX 2002CE | Tweet from @Dawla_NewsMedia | |
| GX 2002CF | Tweet from @Dawla_NewsMedia | |
| GX 2002CG | Tweet from @Dawla_NewsMedia | |
| GX 2002CH | Tweet from @Dawla_NewsMedia | |
| GX 2002CI | Tweet from @Dawla_NewsMedia | |
| GX 2002CJ | Tweet from @Dawla_NewsMedia | |
| GX 2002CK | Tweet from @Dawla_NewsMedia | |
| GX 2002CL | Tweet from @Dawla_NewsMedia | |
| GX 2002CM | Tweet from @Dawla_NewsMedia | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 2002CN | Tweet from @Dawla_NewsMedia | |
| GX 2002CO | Tweet from @Dawla_NewsMedia | |
| GX 2002CP | Tweet from @Dawla_NewsMedia | |
| GX 2002CQ | Tweet from @Dawla_NewsMedia | |
| GX 2002CR | Tweet from @Dawla_NewsMedia | |
| GX 2002CS | Tweet from @Dawla_NewsMedia | |
| GX 2002CT | Tweet from @Dawla_NewsMedia | |
| GX 2002CU | Tweet from @Dawla_NewsMedia | |
| GX 2002CV | Tweet from @Dawla_NewsMedia | |
| GX 2002CW | Tweet from @Dawla_NewsMedia | |
| GX 2002CX | Tweet from @Dawla_NewsMedia | |
| GX 2002CY | Tweet from @Dawla_NewsMedia | |
| GX 2002CZ | Tweet from @Dawla_NewsMedia | |
| GX 2002D | Twitter direct messages from @Dawla_NewsMedia | |
| GX 2002DA | Tweet from @Dawla_NewsMedia | |
| GX 2002DB | Tweet from @Dawla_NewsMedia | |
| GX 2002DC | Tweet from @Dawla_NewsMedia | |
| GX 2002DD | Tweet from @Dawla_NewsMedia | |
| GX 2002DE | Tweet from @Dawla_NewsMedia | |
| GX 2002DF | Tweet from @Dawla_NewsMedia | |
| GX 2002DG | Tweet from @Dawla_NewsMedia | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 2002DH | Tweet from @Dawla_NewsMedia | |
| GX 2002F | Twitter direct messages from @Dawla_NewsMedia | |
| GX 2002G | Twitter direct messages from @Dawla_NewsMedia | |
| GX 2002H | Twitter direct messages from @Dawla_NewsMedia | |
| GX 2002I | Twitter direct messages from @Dawla_NewsMedia | |
| GX 2002J | Twitter direct messages from @Dawla_NewsMedia | |
| GX 2002K | Twitter direct messages from @Dawla_NewsMedia | |
| GX 2002L | Twitter direct messages from @Dawla_NewsMedia | |
| GX 2002M | Twitter direct messages from @Dawla_NewsMedia | |
| GX 2002N | Twitter direct messages from @Dawla_NewsMedia | |
| GX 2002O | Twitter direct messages from @Dawla_NewsMedia | |
| GX 2002P | Twitter direct messages from @Dawla_NewsMedia | |
| GX 2002Q | Tweet from @Dawla_NewsMedia | |
| GX 2002R | Tweet from @Dawla_NewsMedia | |
| GX 2002S | Tweet from @Dawla_NewsMedia | |
| GX 2002T | Tweet from @Dawla_NewsMedia | |
| GX 2002U | Tweet from @Dawla_NewsMedia | |
| GX 2002V | Tweet from @Dawla_NewsMedia | |
| GX 2002W | Tweet from @Dawla_NewsMedia | |
| GX 2002X | Tweet from @Dawla_NewsMedia | |
| GX 2002Y | Tweet from @Dawla_NewsMedia | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 2002Z | Tweet from @Dawla_NewsMedia | |
| GX 2003 | Twitter account @IS_World_Press | |
| GX 2003A | Account creation record for @IS_World_Press | |
| GX 2003B | Followers and following for @IS_World_Press | |
| GX 2003F | Twitter direct messages from @IS_World_Press | |
| GX 2003G | Twitter direct messages from @IS_World_Press | |
| GX 2003H | Twitter direct messages from @IS_World_Press | |
| GX 2003I | Twitter direct messages from @IS_World_Press | |
| GX 2004 | Twitter account @IS_World_Press1 | |
| GX 2004A | Account creation record for @IS_World_Press1 | |
| GX 2004B | Followers and following for @IS_World_Press1 | |
| GX 2004C | Followers and following for @IS_World_Press1 | |
| GX 2004F | Twitter direct messages from @IS_World_Press1 | |
| GX 2005 | Twitter account @isworldpress13 | |
| GX 2005A | Account creation record for @isworldpress13 | |
| GX 2005B | Followers and following for @isworldpress13 | |
| GX 2005D | Twitter direct messages from @isworldpress13 | |
| GX 2005E | Twitter direct messages from @isworldpress13 | |
| GX 2005F | Twitter direct messages from @isworldpress13 | |
| GX 2005G | Twitter direct messages from @isworldpress13 | |
| GX 2005H | Twitter direct messages from @isworldpress13 | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 2005I | Twitter direct messages from @isworldpress13 | |
| GX 2005J | Tweet from @isworldpress13 | |
| GX 2005K | Tweet from @isworldpress13 | |
| GX 2006 | Twitter account @iswordpress14 | |
| GX 2006A | Account creation record for @iswordpress14 | |
| GX 2006B | Followers and following for @iswordpress14 | |
| GX 2006C | Followers and following for @iswordpress14 | |
| GX 2006D | Twitter direct messages from @iswordpress14 | |
| GX 2006E | Twitter direct messages from @iswordpress14 | |
| GX 2006F | Twitter direct messages from @iswordpress14 | |
| GX 2006G | Twitter direct messages from @iswordpress14 | |
| GX 2006H | Twitter direct messages from @iswordpress14 | |
| GX 2006I | Twitter direct messages from @iswordpress14 | |
| GX 2006J | Twitter direct messages from @iswordpress14 | |
| GX 2006K | Twitter direct messages from @iswordpress14 | |
| GX 2006L | Twitter direct messages from @iswordpress14 | |
| GX 2006M | Twitter direct messages from @iswordpress14 | |
| GX 2006N | Twitter direct messages from @iswordpress14 | |
| GX 2006O | Twitter direct messages from @iswordpress14 | |
| GX 2006P | Tweet from @iswordpress14 | |
| GX 2007 | Twitter account @IS_WorldPress | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 2007A | Account creation record for @IS_WorldPress | |
| GX 2007B | Followers and following for @IS_WorldPress | |
| GX 2007C | Followers and following for @IS_WorldPress | |
| GX 2007I | Twitter direct messages from @IS_WorldPress | |
| GX 2007J | Twitter direct messages from @IS_WorldPress | |
| GX 2007K | Twitter direct messages from @IS_WorldPress | |
| GX 2007L | Twitter direct messages from @IS_WorldPress | |
| GX 2007M | Twitter direct messages from @IS_WorldPress | |
| GX 2007N | Twitter direct messages from @IS_WorldPress | |
| GX 2008 | Twitter account @Here_Akhy | |
| GX 2008A | Account creation record for @Here_Akhy | |
| GX 2008B | Followers and following for @Here_Akhy | |
| GX 2008C | Followers and following for @Here_Akhy | |
| GX 2008F | Twitter direct messages from @Here_Akhy | |
| GX 2008H | Twitter direct messages from @Here_Akhy | |
| GX 2008I | Twitter direct messages from @Here_Akhy | |
| GX 2008J | Twitter direct messages from @Here_Akhy | |
| GX 2008K | Twitter direct messages from @Here_Akhy | |
| GX 2009 | Twitter account @IS_WorldPress2 | |
| GX 2009A | Account creation record for @IS_WorldPress2 | |
| GX 2009B | Followers and following for @IS_WorldPress2 | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 2009C | Followers and following for @IS_WorldPress2 | |
| GX 2009D | Account images from @IS_WorldPress2 | |
| GX 2009E | Account image from @IS_WorldPress2 | |
| GX 2009G | Twitter direct messages from @IS_WorldPress2 | |
| GX 2010 | Twitter account @IS_WorldPress3 | |
| GX 2010A | Account creation record for @IS_WorldPress3 | |
| GX 2010B | Account images from @IS_WorldPress3 | |
| GX 2010C | Account images from @IS_WorldPress3 | |
| GX 2011 | Twitter account @GreatISNation | |
| GX 2011A | Account creation record for @GreatISNation | |
| GX 2011B | Account images from @GreatISNation | |
| GX 2011C | Account images from @GreatISNation | |
| GX 2011D | Account image from @GreatISNation | |
| GX 2011F | Twitter direct messages from @GreatISNation | |
| GX 2011G | Twitter direct messages from @GreatISNation | |
| GX 2012 | Twitter account @Here_Akhy2 | |
| GX 2012A | Account creation record for @Here_Akhy2 | |
| GX 2012B | Account images from @Here_Akhy2 | |
| GX 2013 | Twitter account @GreatIS_Nation | |
| GX 2013A | Account creation record for @GreatIS_Nation | |
| GX 2013B | Twitter direct messages from @GreatIS_Nation | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 2013C | Twitter direct messages from @GreatIS_Nation | |
| GX 2013D | Twitter direct messages from @GreatIS_Nation | |
| GX 2013E | Tweet from @GreatIS_Nation | |
| GX 2013F | Tweet from @GreatIS_Nation | |
| GX 2013G | Tweet from @GreatIS_Nation | |
| GX 2013H | Tweet from @GreatIS_Nation | |
| GX 2013I | Tweet from @GreatIS_Nation | |
| GX 2013J | Tweet from @GreatIS_Nation | |
| GX 2013K | Tweet from @GreatIS_Nation | |
| GX 2013L | Tweet from @GreatIS_Nation | |
| GX 2013M | Tweet from @GreatIS_Nation | |
| GX 2014 | Twitter account @IS_News_Media | |
| GX 2015 | Twitter account @Greatest_Nation | |
| GX 2015A | Account creation record for @Greatest_Nation | |
| GX 2015B | Twitter direct messages from @Greatest_Nation | |
| GX 2015C | Twitter direct messages from @Greatest_Nation | |
| GX 2015D | Twitter direct messages from @Greatest_Nation | |
| GX 2015E | Twitter direct messages from @Greatest_Nation | |
| GX 2015F | Tweet from @Greatest_Nation | |
| GX 2015G | Tweet from @Greatest_Nation | |
| GX 2015H | Tweet from @Greatest_Nation | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 2016 | Twitter account @GreatISNation45 | |
| GX 2016A | Twitter direct messages from @GreatISNation45 | |
| GX 2016D | Twitter direct messages from @GreatISNation45 | |
| GX 2016E | Twitter direct messages from @GreatISNation45 | |
| GX 2016F | Twitter direct messages from @GreatISNation45 | |
| GX 2016G | Tweet from @GreatISNation45 | |
| GX 2016H | Tweet from @GreatISNation45 | |
| GX 2017 | Twitter account @GreatISNation46 | |
| GX 2017A | Twitter direct messages from @GreatISNation46 | |
| GX 2017B | Tweet from @GreatISNation46 | |
| GX 2017C | Tweet from @GreatISNation46 | |
| GX 2018 | Twitter account @JoinISNation47 | |
| GX 2018A | Twitter direct messages from @JoinISNation47 | |
| GX 2018B | Tweet from @JoinisNation47 | |
| GX 2019 | Twitter account @Join_ISNation47 | |
| GX 2019A | Twitter direct messages from @Join_ISNation47 | |
| GX 2019C | Twitter direct messages from @Join_ISNation47 | |
| GX 2019D | Twitter direct messages from @Join_ISNation47 | |
| GX 2019E | Tweet from @Join_ISNation47 | |
| GX 2020 | Twitter account @GreatISNation48 | |
| GX 2021 | Twitter account @GreatISNation49 | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 2022 | Twitter account @GreatISNation50 | |
| GX 2022A | Twitter direct messages from @GreatISNation50 | |
| GX 2022B | Twitter direct messages from @GreatISNation50 | |
| GX 2023 | Twitter account @GreatISNation51 | |
| GX 2024 | Twitter account @JoinISNation48 | |
| GX 2025 | Twitter account @JoinISNation51 | |
| GX 2026 | Twitter account @GreatISNation52 | |
| GX 2026A | Twitter direct messages from @GreatISNation52 | |
| GX 2027 | Twitter account @GreatISNation53 | |
| GX 2027A | Twitter direct messages from @GreatISNation53 | |
| GX 2027B | Twitter direct messages from @GreatISNation53 | |
| GX 2028 | Twitter account @JoinISNation53 | |
| GX 2028A | Twitter direct messages from @JoinISNation53 | |
| GX 2028B | Tweet from @JoinISNation53 | |
| GX 2028C | Twitter direct messages from @JoinISNation53 | |
| GX 2029 | Twitter account @GreatISNation54 | |
| GX 2030 | Twitter account @GreatISNation55 | |
| GX 2030A | Tweet from @GreatISNation55 | |
| GX 2030B | Tweet from @GreatISNation55 | |
| GX 2031 | Twitter account @JoinISNation56 | |
| GX 2031A | Tweet from @JoinISNAtion56 | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 2031B | Tweet from @JoinISNation56 | |
| GX 2032 | Twitter account @GreatISNATI0N57 | |
| GX 2032A | Twitter direct messages from @GreatISNATI0N57 | |
| GX 2032B | Tweet from @GreatISNATI0N57 | |
| GX 2032C | Tweet from @GreatISNATI0N57 | |
| GX 2032D | Tweet from @GreatISNATI0N57 | |
| GX 2032E | Tweet from @GreatISNATI0N57 | |
| GX 2032F | Tweet from @GreatISNATI0N57 | |
| GX 2032G | Tweet from @GreatISNATI0N57 | |
| GX 2032H | Tweet from @GreatISNATI0N57 | |
| GX 2032I | Tweet from @GreatISNATI0N57 | |
| GX 2032J | Tweet from @GreatISNATI0N57 | |
| GX 2033 | Twitter account @JoinISNation59 | |
| GX 2034 | Twitter account @JoinISNation60 | |
| GX 2034A | Tweet from @JoinISNation60 | |
| GX 2035 | Twitter account @JoinISNation62 | |
| GX 2035A | Twitter direct messages from @JoinISNation62 | |
| GX 2035B | Twitter direct messages from @JoinISNation62 | |
| GX 2035C | Twitter direct messages from @JoinISNation62 | |
| GX 2035E | Tweet from @JoinISNation62 | |
| GX 2035F | Tweet from @JoinISNation62 | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 2035G | Tweet from @JoinISNation62 | |
| GX 2036 | Twitter account @GreatISNation62 | |
| GX 2036A | Tweet from @GreatISNation62 | |
| GX 2037 | Twitter account @GreatISNation63 | |
| GX 2037B | Twitter direct messages from @GreatISNation63 | |
| GX 2037C | Tweet from @GreatISNation63 | |
| GX 2037D | Tweet from @GreatISNation63 | |
| GX 2038 | Twitter account @GreatISNation65 | |
| GX 2038A | Twitter direct messages from @GreatISNation65 | |
| GX 2038B | Tweet from @GreatISNation65 | |
| GX 2038C | Tweet from @GreatISNation65 | |
| GX 2038D | Tweet from @GreatISNation65 | |
| GX 2038E | Tweet from @GreatISNation65 | |
| GX 2038F | Tweet from @GreatISNation65 | |
| GX 2038G | Tweet from @GreatISNation65 | |
| GX 2038H | Tweet from @GreatISNation65 | |
| GX 2039 | Twitter account @GreatISNation66 | |
| GX 2039A | Twitter direct messages from @GreatISNation66 | |
| GX 2040 | Twitter account @GreatISNation67 | |
| GX 2040A | Tweet from @GreatISNation67 | |
| GX 2041 | Twitter account @GreatISNation68 | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 2041A | Twitter direct messages from @GreatISNation68 | |
| GX 2042 | Twitter account @JoinISNation69 | |
| GX 2043 | Twitter account @GreatISNation71 | |
| GX 2043A | Twitter direct messages from @GreatISNation71 | |
| GX 2043B | Image from GX 2043A | |
| GX 2044 | Twitter account @OurNation72 | |
| GX 2044A | Account creation record for @OurNation72 | |
| GX 2045 | Twitter account @JoinISNation72 | |
| GX 2046 | Twitter account @JoinISNation73 | |
| GX 2047 | Twitter account @GreatISNation74 | |
| GX 2047A | Twitter direct messages from @GreatISNation74 | |
| GX 2047B | Account creation record for @GreatISNation74 | |
| GX 2048 | Twitter account @JoinISNation75 | |
| GX 2048A | Tweet from @JoinISNation75 | |
| GX 2048B | Tweet from @JoinISNation75 | |
| GX 2048C | Account creation record for @JoinISNation75 | |
| GX 2049 | Twitter account @JoinISNation76 | |
| GX 2050 | Twitter account @GreatISNation75 | |
| GX 2050A | Tweet from @GreatISNation75 | |
| GX 2050B | Tweet from @GreatISNAtion75 | |
| GX 2050C | Tweet from @GreatISNation75 | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 2050D | Tweet from @GreatISNation75 | |
| GX 2050E | Tweet from @GreatISNation75 | |
| GX 2051 | Twitter account @JoinISNation78 | |
| GX 2051A | Twitter direct messages from @JoinISNation78 | |
| GX 2051B | Twitter direct messages from @JoinISNation78 | |
| GX 2051C | Tweet from @JoinISNation78 | |
| GX 2051D | Tweet from @JoinISNation78 | |
| GX 2051E | Tweet from @JoinISNation78 | |
| GX 2052 | Twitter account @GreatISNation79 | |
| GX 2052A | Twitter direct messages from @GreatISNation79 | |
| GX 2053 | Twitter account @GreatISNation80 | |
| GX 2053A | Tweet from @GreatISNation80 | |
| GX 2054 | Twitter account @GreatISNation81 | |
| GX 2054A | Tweet from @GreatISNation81 | |
| GX 2055 | Twitter account @JoinISNation81 | |
| GX 2055A | Twitter direct messages from @JoinISNation81 | |
| GX 2055C | Twitter direct messages from @JoinISNation81 | |
| GX 2055D | Twitter direct messages from @JoinISNation81 | |
| GX 2055E | Tweet from @JoinISNation81 | |
| GX 2056 | Twitter account @JoinISNation82 | |
| GX 2056A | Twitter direct messages from @JoinISNation82 | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 2056B | Tweet from @JoinISNation82 | |
| GX 2057 | Twitter account @GreatISNation82 | |
| GX 2057A | Twitter direct messages from @GreatISNation82 | |
| GX 2057B | Twitter direct messages from @GreatISNation82 | |
| GX 2058 | Twitter account @JoinISNation83 | |
| GX 2059 | Twitter account @JoinISNation84 | |
| GX 2059A | Tweet from @JoinISNation84 | |
| GX 2059B | Tweet from @JoinISNation84 | |
| GX 2060 | Twitter account @JoinISNation85 | |
| GX 2061 | Twitter account @JoinISNation86 | |
| GX 2061A | Twitter direct messages from @JoinISNation86 | |
| GX 2062 | Twitter account @JoinISNation87 | |
| GX 2063 | Twitter account @JoinISNation88 | |
| GX 2064 | Twitter account @JoinISNation89 | |
| GX 2065 | Twitter account @JoinISNation90 | |
| GX 2065A | Video from GX 2065B | |
| GX 2065B | Tweet from @JoinISNation90 | |
| GX 2066 | Twitter account @JoinISNation91 | |
| GX 2066A | Tweet from @JoinISNation91 | |
| GX 2067 | Twitter account @JoinISNation92 | |
| GX 2067A | Twitter direct messages from @JoinISNation92 | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 2067B | Tweet from @JoinISNation92 | |
| GX 2068 | Twitter account @JoinISNation93 | |
| GX 2069 | Twitter account @JoinISNation94 | |
| GX 2069A | Video from GX 2069E | |
| GX 2069B | Video from GX 2069C | |
| GX 2069C | Tweet from @JoinISNation94 | |
| GX 2069D | Twitter direct messages from @JoinISNation94 | |
| GX 2069E | Tweet from @JoinISNation94 | |
| GX 2070 | Twitter account @JoinISNation95 | |
| GX 2071 | Twitter account @JoinISNation96 | |
| GX 2072 | Twitter account @JoinISNation97 | |
| GX 2073 | Twitter account @JoinISNation98 | |
| GX 2074 | Twitter account @JoinISNation99 | |
| GX 2075 | Twitter account @JoinISNation100 | |
| GX 2076 | Twitter account @JoinISNation101 | |
| GX 2077 | Twitter account @JoinISNation102 | |
| GX 2078 | Twitter account @JoinISNation103 | |
| GX 2079 | Twitter account @JoinISNation104 | |
| GX 2080 | Twitter account @JoinISNation105 | |
| GX 2081 | Twitter account @JoinISNation106 | |
| GX 2082 | Twitter account @GreatISNation83 | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 2082A | Twitter direct messages from @GreatISNation83 | |
| GX 2082B | Tweet from @GreatISNation83 | |
| GX 2083 | Twitter account @GreatISNation84 | |
| GX 2083A | Tweet from @GreatISNation84 | |
| GX 2084 | Twitter account @GreatISNation85 | |
| GX 2084A | Twitter direct messages from @GreatISNation85 | |
| GX 2084B | Tweet from @GreatISNation85 | |
| GX 2085 | Twitter account @GreatISNation86 | |
| GX 2085A | Tweet from @GreatISNation86 | |
| GX 2086 | Twitter account @GreatISNation87 | |
| GX 2086A | Tweet from @GreatISNation87 | |
| GX 2087 | Twitter account @GreatISNation88 | |
| GX 2087A | Tweet from @GreatISNation88 | |
| GX 2087B | Tweet from @GreatISNation88 | |
| GX 2088 | Twitter account @GreatISNation89 | |
| GX 2088A | Video from GX 2088D | |
| GX 2088B | Video from GX 2088C | |
| GX 2088C | Tweet from @GreatISNation89 | |
| GX 2088D | Tweet from @GreatISNation89 | |
| GX 2089 | Twitter account @GreatISNation90 | |
| GX 2089A | Video from GX 2089B | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 2089B | Tweet from @GreatISNation90 | |
| GX 2090 | Twitter account @GreatISNation91 | |
| GX 2091 | Twitter account @GreatISNation92 | |
| GX 2091A | Tweet from @GreatISNation92 | |
| GX 2091B | Tweet from @GreatISNation92 | |
| GX 2091C | Tweet from @GreatISNation92 | |
| GX 2092 | Twitter account @GreatISNation93 | |
| GX 2093 | Twitter account @GreatISNation94 | |
| GX 2094 | Twitter account @GreatISNation95 | |
| GX 2095 | Twitter account @GreatISNation96 | |
| GX 2095A | Tweet from @GreatISNation96 | |
| GX 2096 | Twitter account @GreatISNation97 | |
| GX 2096A | Video from @GreatISNation97 | |
| GX 2096C | Video from @GreatISNation97 | |
| GX 2096E | Twitter direct messages from @GreatISNation97 | |
| GX 2097 | Twitter account @GreatISNation98 | |
| GX 2098 | Twitter account @GreatISNation99 | |
| GX 2098A | Video from @GreatISNation99 | |
| GX 2098B | Tweet from @GreatISNation99 | |
| GX 2099 | Twitter account @GreatISNation00 | |
| GX 2099A | Video from @GreatISNation00 | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 2099B | Video from @GreatISNation00 | |
| GX 2099C | Video from @GreatISNation00 | |
| GX 2099D | Video from @GreatISNation00 | |
| GX 2099E | Tweet from @GreatISNation00 | |
| GX 2099F | Tweet from @GreatISNation00 | |
| GX 2099G | Tweet from @GreatISNation00 | |
| GX 2099H | Tweet from @GreatISNation00 | |
| GX 2099I | Tweet from @GreatISNation00 | |
| GX 2100 | Twitter account @GreatISNation01 | |
| GX 2101 | Twitter account @GreatISNation05 | |
| GX 2101A | Video from @GreatISNation05 | |
| GX 2101B | Video from @GreatISNation05 | |
| GX 2101C | Video from @GreatISNation05 | |
| GX 2101D | Video from @GreatISNation05 | |
| GX 2101E | Tweet from @GreatISNation05 | |
| GX 2101F | Tweet from @GreatISNation05 | |
| GX 2102 | Twitter account @GreatISNation06 | |
| GX 2102A | Twitter direct messages from @GreatISNation06 | |
| GX 2103 | Twitter account @JoinISNation128 | |
| GX 2103B | Tweet from @JoinISNAtion128 | |
| GX 2104 | Twitter account @GreatISNation27 | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 2105 | Twitter account @GreatISNation28 | |
| GX 2106 | Twitter account @JoinISNation127 | |
| GX 2107 | Twitter account @GreatISNation30 | |
| GX 2108 | Twitter account @GISN287 | |
| GX 2108A | Video from @GISN287 | |
| GX 2108B | Video from @GISN287 | |
| GX 2108C | Video from @GISN287 | |
| GX 2108D | Video from @GISN287 | |
| GX 2108E | Tweet from @GISN287 | |
| GX 2108F | Tweet from @GISN287 | |
| GX 2108G | Tweet from @GISN287 | |
| GX 2109 | Twitter account @GISN289 | |
| GX 2110 | Twitter account @GISN292 | |
| GX 2110A | Video from @GISN292 | |
| GX 2110ATT | Video from @GISN292 | |
| GX 2110B | Tweet from @GISN292 | |
| GX 2110C | Tweet from @GISN292 | |
| GX 2110D | Tweet from @GISN292 | |
| GX 2111 | Twitter account @GISN298 | |
| GX 2112 | Twitter account @GISN299 | |
| GX 2113 | Twitter account @GISN300 | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 2114 | Twitter account @GISN302 | |
| GX 2115 | Twitter account @GISN303 | |
| GX 2115A | Video from @GISN303 | |
| GX 2115B | Tweet from @GISN303 | |
| GX 2116 | Twitter account @GISN305 | |
| GX 2117 | Twitter account @GISN310 | |
| GX 2118 | Twitter account @GISN313 | |
| GX 2119 | Twitter account @GISN314 | |
| GX 2119A | Tweet from @GISN314 | |
| GX 2120 | Twitter account @GISN315 | |
| GX 2121 | Twitter account @GISN317 | |
| GX 2122 | Twitter account @GISN320 | |
| GX 2123 | Twitter account @GISN321 | |
| GX 2125 | Twitter account @IS_Maps | |
| GX 2125A | Account creation record for @IS_Maps | |
| GX 2125S | Stipulation | |
| GX 2126 | Twitter account @AhkTheBlackArab | |
| GX 2126S | Stipulation | |
| GX 2133 | Disc containing GX 2134 - 2136 | |
| GX 2133S | Stipulation | |
| GX 2134 | Twitter account @Abu_Abdullah_IS | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 2134A | Account creation record for @Abu_Abdullah_IS | |
| GX 2134B | Tweet from @Abu_abdullah_IS | |
| GX 2135 | Twitter account @AbuAbdullah_Aus | |
| GX 2135A | Twitter direct messages from @AbuAbdullah_Aus | |
| GX 2135B | Tweet from @AbuAbdullah_Aus | |
| GX 2136 | Twitter account @Muhajir_Aus | |
| GX 2136A | Twitter direct messages from @Muhajir_Aus | |
| GX 2136B | Twitter direct messages from @Muhajir_Aus | |
| GX 2136C | Twitter direct messages from @Muhajir_Aus | |
| GX 2136D | Account images from @Muhajir_Aus | |
| GX 2136E | Tweet from @Muhajir_Aus | |
| GX 2136F | Tweet from @Muhajir_Aus | |
| GX 2136G | Tweet from @Muhajir_Aus | |
| GX 2137 | Twitter account @Misnamir | |
| GX 2138 | Account Information | |
| GX 2150 | Profile Picture | |
| GX 2160 | Disc containing Twitter videos | |
| GX 2200 | Video | |
| GX 2200A | Excerpt from GX 2200 | |
| GX 2200B | Excerpt from GX 2200 | |
| GX 2200C | Excerpt from GX 2200 | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 2200D | Excerpt from GX 2200 | |
| GX 2200E | Excerpt from GX 2200 | |
| GX 2200F | Excerpt from GX 2200 | |
| GX 2200G | Excerpt from GX 2200 | |
| GX 2200H | Excerpt from GX 2200 | |
| GX 2200I | Excerpt from GX 2200 | |
| GX 2200J | Excerpt from GX 2200 | |
| GX 2200K | Excerpt from GX 2200 | |
| GX 2221 | Video | |
| GX 2300 | Photo | |
| GX 2301 | Photo | |
| GX 2302 | Sim Card | |
| GX 2302A | Photo | |
| GX 2302B | Photo | |
| GX 2302C | Photo | |
| GX 2303A | Photo | |
| GX 2303B | Photo | |
| GX 2304 | Kimlik Template | |
| GX 2304T | Translation of GX 2304 | |
| GX 2305 | Kimliks | |
| GX 2306 | Photos | |

| Exhibit Number | Description | Admitted |
|---|---|---|
| GX 2307 | South Africa book | |
| GX 2308 | Assorted Currency | |
| GX 2308A | Image of GX 2308A | |
| GX 2309 | Website Images | |
| GX 2310 | Interpol Red Notice | |
| GX 2311 | Bank Receipt | |
| GX 2312 | Bank Receipt | |
| GX 2400 | Summary of Twitter accounts | |
| GX 2401 | Summary of Twitter accounts | |
| GX 2402 | Summary of Twitter videos | |
| GX 2500 | Images | |
| GX 2501 | Messages | |